# EXHIBIT D

Kuehne + Nagel Limitada

**KUEHNE+NAGEL**

GIRO: Transportes Internacionales en todas sus formas Almacenaje, Distribucion
Logística y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel



**R.U.T. 79.769.320-0**

**FACTURA NO AFECTA O
EXENTA ELECTRONICA**

**Nº 24046**

S.I.I. Santiago Oriente

---

**DATOS CLIENTE**

| | |
|---|---|
| Señor(es) | : TULSA S.A. |
| R.U.T. | : 96.664.360-9 |
| Dirección | : SAN PIO X 2460 OFICINA 504SANTIAGO CHILE |
| Giro | : EXPORTADORA DE MADERAS |
| Comuna | : PROVIDENCIA |
| Ciudad | : SANTIAGO |

**Fecha:** 23-08-2006

**Nuestra Ref.**
7020-4042-608.014

**Fecha Vencimiento:** 11-09-2006

---

| Tipo de Cambio: 516,7975 | Condiciones de pago: 20 Days |
|---|---|

---

| VESSEL : | CAP BLANCHE VOY : | VOY : | 631N |
|---|---|---|---|
| P.O.L : | VALPARAISO | ETS : | 22/08/2006 |
| P.O.D. : | TILBURY | ETA : | 17/09/2006 |

---

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| SUDU4953340 | I | 40H | CONTAINER SAID TO CONTAIN | 44,578.56 | 85.728 |
| SEAL 0708474 | | | 16 BUNDLES CONTAINING | .00 | .000 |
| TARA 4060 | | | 42.864 M3 WITH CHILEAN | .00 | .000 |
| | | | RADIATA PINE DRIED PLYWOOD | .00 | .000 |
| | | | 2440 X 1220 | .00 | .000 |
| | | | PRODUCED BY TULSA S.A. | .00 | .000 |

---

| Descripción | USD | CLP |
|---|---|---|
| FLETE MARITIMO | 6000,00 | 3.100.785 |
| | | |
| Emitida V.Vega | | |
| TOTAL AMOUNT | 6000,00 | |

---

| Monto Neto | Monto Exento | Total |
|---|---|---|
| 3.100.785 | 3.100.785 | 3.100.785 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE. KUEHNE & NAGEL LTDA, DEJA EXPRESA CONSTANCIA QUE ,NOTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJERCITAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES IMPOSITIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO. ART. 150 DODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

# EXHIBIT E

1159069.1
1159069.1

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas Almacenaje, Distribucion
Logistica y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301-302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B.
Armando Cortinez s.n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel

**R.U.T. 79.769.320-0**

**FACTURA NO AFECTA O
EXENTA ELECTRÓNICA**

**Nº 23989**

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4 LAS CONDES | |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO, C H I L E | |
| Ciudad | : SANTIAGO | |

Fecha: 22-08-2006

Nuestra Ref.
7020-3166-608.015

Fecha Vencimiento: 21-09-2006

Tipo de Cambio: 653,5949     Condiciones de pago: 30 Days

| HAWB : | FMO-63702661 | MAWB : | 057-75241316 |
|---|---|---|---|
| DEPART AIRPORT : | Muenster | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 363M | FLIGHT DATE : | 18/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 057-75241316 | 1 | PCS | SILENCER | .50 | .005 |
| FMO-63702661 | | | /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 45,00 | 29.412 |
| FUEL SURCHARGE | 50,00 | 32.680 |
| SECURITY SURCHARGE | 15,00 | 9.804 |
| PICK-UP | 35,00 | 22.876 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| ORIGIN CHARGE | 1,00 | 654 |

REF: A68666
EMITIDA: AC

|  | TOTAL AMOUNT | 175,00 | |



| Monto Neto | Monto Exento | Total |
|---|---|---|
| 114.380 | 114.380 | 114.380 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS, SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA, DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SERIAN SEA EL O LOS MISMOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES IMPERATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN SU CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas,Almacenaje,Distribucion
Logística y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301-302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s.n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel

| R.U.T. 79.769.320-0 |
| --- |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **Nº 22294** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | | |
| --- | --- | --- | --- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | **Fecha:** 06-07-2006 | |
| R.U.T. | : 96.701.340-4 | | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | **Nuestra Ref.** | |
| Giro | : GRAN MINERIA DEL COBRE | 7020-3187-607.013 | |
| Comuna | : SANTIAGO,C H I L E | | |
| Ciudad | : SANTIAGO | **Fecha Vencimiento:** 05-08-2006 | |

| Tipo de Cambio: 657,8942 | Condiciones de pago: 30 Days |
| --- | --- |

| HAWB : | STR-65016783 | MAWB : | 045-51610974 |
| --- | --- | --- | --- |
| DEPART AIRPORT : | Stuttgart | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 705 | FLIGHT DATE : | 05/07/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| --- | --- | --- | --- | --- | --- |
| 045-51610974 | 1 | PCS | TUMBLER SWITCH | .50 | .006 |
| STR-65016783 | | | NOT RESTRICTED /AC | .00 | .000 |

| Descripción | EUR | CLP |
| --- | --- | --- |
| FLETE AEREO IMPORTACION | 45,00 | 29.605 |
| FUEL SURCHARGE | 50,00 | 32.895 |
| SECURITY SURCHARGE | 15,00 | 9.868 |
| PICK-UP | 35,00 | 23.026 |
| HANDLING ORIGIN | 29,00 | 19.079 |
| ORIGIN CHARGE | 1,00 | 658 |

REF: A64484
EMITIDA: AC

| | TOTAL AMOUNT | 175,00 | |
| --- | --- | --- | --- |

| | Monto Neto | Monto Exento | Total |
| --- | --- | --- | --- |
| | 115.131 | 115.131 | 115.131 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS, SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDE A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES E IMPERATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO: NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas, Almacenaje, Distribucion
Logistica y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerta C.A.M.B
Armando Cortinez s.n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel

| | |
|---|---|
| **R.U.T. 79.769.320-0** | |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** | |
| **N° 23060** | |

**S.I.I. Santiago Oriente**

| **DATOS CLIENTE** | | | |
|---|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | **Fecha:** 27-07-2006 | |
| R.U.T. | : 96.701.340-4 | | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | **Nuestra Ref.** | |
| Giro | : GRAN MINERIA DEL COBRE | 7020-4676-607.013 | |
| Comuna | : SANTIAGO,C H I L E | | |
| Ciudad | : SANTIAGO | **Fecha Vencimiento: 01-09-2006** | |

| | | |
|---|---|---|
| **Tipo de Cambio:** 657,8947 | **Condiciones de pago:** | 30 Days |

| | | | |
|---|---|---|---|
| VESSEL : | COLCA VOY : | VOY : | 149 |
| P.O.L : | ANTWERPEN | ETS : | 08/07/2006 |
| P.O.D : | ARICA | ETA : | 02/08/2006 |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| EL ABRA | 3 | CAS | SAID TO CONTAIN | 1,475.00 | 1.661 |
| A62467 | | | REPUESTOS PARA MAQUINARIA | .00 | .000 |
| ANTOFAGASTA | | | (MINERIA) | .00 | .000 |
| CHILI | | | | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE MARITIMO | 317,25 | 208.717 |
| ADICIONAL CANAL DE PANAMA | 25,75 | 16.941 |
| BAF SEAFREIGHT/ IFP | 14,95 | 9.836 |
| GASTOS DE MANEJO | 70,00 | 46.053 |

PO#A62467
BAL 1110-4383-606.033
EMITIDO POR JOSE PEÑA

| | | | |
|---|---|---|---|
| | | **TOTAL AMOUNT** | 427,95 |

| **Monto Neto** | **Monto Exento** | **Total** |
|---|---|---|
| 281.547 | 281.547 | 281.547 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL CEYA TOMANDO A SU CARGO SU SERVICIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO U TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE  & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS U TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL, O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTE EFECTIVO, POR LAS LEYES NACIONALES IMPERATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 190 CODIGO DE COMERCIO: NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas, Almacenaje, Distribucion
Logistica y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel

**R.U.T. 79.769.320-0**

**FACTURA NO AFECTA O
EXENTA ELECTRÓNICA**

**N° 23730**

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4 LAS CONDES | |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO, C H I L E | |
| Ciudad | : SANTIAGO | |

Fecha: 16-08-2006

Nuestra Ref.
7020-3181-608.012

Fecha Vencimiento: 14-09-2006

| Tipo de Cambio: 653,5949 | Condiciones de pago:  30 Days |
|---|---|

| HAWB : | LEJ-61100908 | MAWB : | 172-61157353 |
|---|---|---|---|
| DEPART AIRPORT : | Leipzig | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 8011A | FLIGHT DATE : | 12/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 172-61157353 | 1 | PCS | VENTIALTOR | 34.00 | .166 |
| LEJ-61100908 | | | /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 76,50 | 50.000 |
| FUEL SURCHARGE | 50,00 | 32.680 |
| SECURITY SURCHARGE | 15,00 | 9.804 |
| PICK-UP | 35,00 | 22.876 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| TOLL/TUNNEL FEE | 1,00 | 654 |

REF: A66382
EMITIDA: AC

|  | TOTAL AMOUNT | 206,50 | |
|---|---|---|---|

| | Monto Neto | Monto Exento | Total |
|---|---|---|---|
| | 134.968 | 134.968 | 134.968 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FMTA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SERUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDERAN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES RESPECTIVAS, O TRATADOS INTERNACIONALES SI FUEREN APLICABLES EN SU CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada



# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas,Almacenaje,Distribucion
Logística y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B.
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel

| R.U.T. 79.769.320-0 |
| --- |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **Nº 23742** |

S.I.I. Santiago Oriente

| **DATOS CLIENTE** | | **Fecha:** 16-08-2006 |
| --- | --- | --- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | **Nuestra Ref.** |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | 7020-3183-608.012 |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO,C H I L E | **Fecha Vencimiento:** 14-09-2006 |
| Ciudad | : SANTIAGO | |

| Tipo de Cambio: 653,5949 | | Condiciones de pago: 30 Days |
| --- | --- | --- |

| HAWB : | SZG-18209339 | MAWB : | 172-61159895 |
| --- | --- | --- | --- |
| DEPART AIRPORT : | Munich | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 9191 | FLIGHT DATE : | 11/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| --- | --- | --- | --- | --- | --- |
| 172-61159895 | 1 | PCS | TOOLS | 330.00 | .960 |
| SZG-18209339 | | | /AC | .00 | .000 |

| Descripción | EUR | CLP |
| --- | --- | --- |
| FLETE AEREO IMPORTACION | 825,00 | 539.216 |
| FUEL SURCHARGE | 198,00 | 129.412 |
| SECURITY SURCHARGE | 49,50 | 32.353 |
| PICK-UP | 99,00 | 64.706 |
| HANDLING ORIGIN | 29,00 | 18.954 |

REF: A63809 A65263 A65645 A66526 A66527 A66729 A66897
A67049 A67274 A67673
EMITIDA: AC

| | TOTAL AMOUNT | 1200,50 | |
| --- | --- | --- | --- |



| | **Monto Neto** | **Monto Exento** | **Total** |
| --- | --- | --- | --- |
| | 784.641 | 784.641 | 784.641 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: **www.sii.cl**

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FENIX PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE  & NAGEL LTDA, DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNATARIO O AGENTE DE LAS EMPRESAS MARITIMAS, AEREAS O TERRESTRES QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SERÁN LAS EL O LOS MENOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES  IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LEYES NACIONALES REPUTATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 985 CODIGO DE COMERCIO NO REGLAMENDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

# EXHIBIT F

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas,Almacenaje,Distribucion
Logistica y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 • Of. 301 -302 • Fono: 3389300 • Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B.
Armando Cortínez s/n - Edificio Aereo Pudahuel • Of: 201 Fono 6901919 Fax 6018514
Pudahuel



| R.U.T. 79.769.320-0 |
|---|
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **N° 24239** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | Fecha: 29-08-2006 |
|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | **Nuestra Ref.** |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | 7020-3177-608.032 |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO,C H I L E | **Fecha Vencimiento: 28-09-2006** |
| Ciudad | : SANTIAGO | |

| Tipo de Cambio: 653,5949 | Condiciones de pago:    30 Days |
|---|---|

| HAWB : | HAM-60203680 | MAWB : | 172-61157375 |
|---|---|---|---|
| DEPART AIRPORT : | Hamburg | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 8011A | FLIGHT DATE : | 26/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 172-61157375 | 1 | PCS | LIGHTING FITTINGS | 153.00 | 1.188 |
| HAM-60203680 | | | NOT RESTRICTED /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 445,50 | 291.177 |
| FUEL SURCHARGE | 118,80 | 77.647 |
| SECURITY SURCHARGE | 29,70 | 19.412 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| ORIGIN CHARGE | 1,98 | 1.294 |

REF: A68442 A68074
EMITIDA: AC

| | TOTAL AMOUNT | 624,98 | |
|---|---|---|---|

| | Monto Neto | Monto Exento | Total |
|---|---|---|---|
| | 408.484 | 408.484 | 408.484 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA PETICION CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDERA A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTE EFECTIVO, POR LAS LEYES NACIONALES IMPERATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO:NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

## KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas, Almacenaje, Distribucion
Logística y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 • Of. 301 -302 • Fono: 3389300 • Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel



| R.U.T. 79.769.320-0 |
| :---: |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **N° 24244** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | Fecha: 29-08-2006 |
| :--- | :--- | :--- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | **Nuestra Ref.** |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4 LAS CONDES | 7020-3174-608.074 |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO, C H I L E | **Fecha Vencimiento: 28-09-2006** |
| Ciudad | : SANTIAGO | |

| Tipo de Cambio: 653,5949 | Condiciones de pago: 30 Days |
| :--- | :--- |

| HAWB : | SZG-18209405 | MAWB : | 172-61157375 |
| :--- | :--- | :--- | :--- |
| DEPART AIRPORT : | Frankfurt | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 8011A | FLIGHT DATE : | 26/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| :--- | :--- | :--- | :--- | :--- | :--- |
| 172-61157375 | 1 | PCS | TOOLS | 16.00 | .020 |
| SZG-18209405 | | | /AC | .00 | .000 |

| Descripción | EUR | CLP |
| :--- | ---: | ---: |
| FLETE AEREO IMPORTACION | 45,00 | 29.412 |
| FUEL SURCHARGE | 50,00 | 32.680 |
| SECURITY SURCHARGE | 15,00 | 9.804 |
| PICK-UP | 35,00 | 22.876 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| | | |
| REF: A66526 A68359 | | |
| EMITIDA: AC | | |
| **TOTAL AMOUNT** | **174,00** | |

| | Monto Neto | Monto Exento | Total |
| :--- | :---: | :---: | :---: |
| | 113.726 | 113.726 | 113.726 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE
TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE  & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE
EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS COMISIONES IMPRESAS EN EL
DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES RESPECTIVAS, O TRATADOS INTERNACIONALES VIGENTES EN SU CASO.
ART. 169 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR
IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas,Almacenaje,Distribucion
Logistica y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel



| R.U.T. 79.769.320-0 |
| :---: |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| N° 24750 |

S.I.I. Santiago Oriente

| **DATOS CLIENTE** | | **Fecha:** 12-09-2006 |
| :--- | :--- | :--- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | **Nuestra Ref.** |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | 7020-3010-609.020 |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO,C H I L E | **Fecha Vencimiento:** 12-10-2006 |
| Ciudad | : SANTIAGO | |

| **Tipo de Cambio:** 666,6674 | **Condiciones de pago:** 30 Days |
| :--- | :--- |

| HAWB : | BRU-11088547 | MAWB : | 172-61259973 |
| :--- | :--- | :--- | :--- |
| DEPART AIRPORT : | Brussels | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 9551 | FLIGHT DATE : | 09/09/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| :--- | :--- | :--- | :--- | :--- | :--- |
| 172-61259973 | 2 | PCS | SPARE PARTS FOR TRANSMIS | 186.80 | .214 |
| BRU-11088547 | | | SIONS /AC | .00 | .000 |

| **Descripción** | EUR | CLP |
| :--- | ---: | ---: |
| FLETE AEREO IMPORTACION | 443,19 | 295.460 |
| FUEL SURCHARGE | 112,20 | 74.800 |
| SECURITY SURCHARGE | 28,05 | 18.700 |
| PICK-UP | 56,10 | 37.400 |
| HANDLING ORIGIN | 29,00 | 19.333 |
| | | |
| REF. A66740 A67288 | | |
| EMITIDA: AC | | |
| TOTAL AMOUNT | 668,54 | |

| | **Monto Neto** | **Monto Exento** | **Total** |
| :--- | ---: | ---: | ---: |
| | 445.693 | 445.693 | 445.693 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIVTA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNATA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA RESPONSABILIDAD Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES RESPECTIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO:NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada



# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas,Almacenaje,Distribucion
Logística y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel

| | |
|---|---|
| R.U.T. 79.769.320-0 | |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** | |
| **N° 24751** | |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | Fecha: 12-09-2006 |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | Nuestra Ref. |
| Giro | : GRAN MINERIA DEL COBRE | 7020-3010-609.021 |
| Comuna | : SANTIAGO,C H I L E | |
| Ciudad | : SANTIAGO | Fecha Vencimiento: 12-10-2006 |

| Tipo de Cambio: 666,6674 | Condiciones de pago: 30 Days |
|---|---|

| HAWB : | BRU-11088846 | MAWB : | 172-61259973 |
|---|---|---|---|
| DEPART AIRPORT : | Brussels | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 9551 | FLIGHT DATE : | 09/09/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 172-61259973 | 1 | PCS | PUMP PARTS PART 2 MAT | 90.00 | .163 |
| BRU-11088846 | | | ASTM A48 CL35B /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 213,30 | 142.200 |
| FUEL SURCHARGE | 54,00 | 36.000 |
| SECURITY SURCHARGE | 15,00 | 10.000 |
| PICK-UP | 35,00 | 23.333 |
| HANDLING ORIGIN | 29,00 | 19.333 |

REF. A65290
EMITIDA: AC

| | TOTAL AMOUNT | 346,30 | |
|---|---|---|---|

| | Monto Neto | Monto Exento | Total |
|---|---|---|---|
| | 230.866 | 230.866 | 230.866 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIA,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNATO O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA IRREVALIDACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LEYES NACIONALES INTERNACIONAL O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 169 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL



GIRO: Transportes Internacionales en todas sus formes Almacenaje, Distribucion
Logistica y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/h - Edificio Aereo Pedahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel

| R.U.T. 79.769.320-0 |
|---|
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **N° 24757** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
|---|---|---|
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | **Fecha:** 12-09-2006 |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | **Nuestra Ref.** |
| Giro | : GRAN MINERIA DEL COBRE | 7020-3181-609.011 |
| Comuna | : SANTIAGO,C H I L E | |
| Ciudad | : SANTIAGO | **Fecha Vencimiento:** 11-10-2006 |

| Tipo de Cambio: 666,6674 | Condiciones de pago: 30 Days |
|---|---|

| HAWB : | LEJ-61101022 | MAWB : | 045-51697726 |
|---|---|---|---|
| DEPART AIRPORT : | Leipzig | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 705 | FLIGHT DATE : | 10/09/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 045-51697726 | 1 | PCS | SPARE PARTS FOR BUCKET | 2.00 | .006 |
| LEJ-61101022 | | | WHEEL RECLAIMER /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 45,00 | 30.000 |
| FUEL SURCHARGE | 50,00 | 33.333 |
| SECURITY SURCHARGE | 15,00 | 10.000 |
| PICK-UP | 35,00 | 23.333 |
| HANDLING ORIGIN | 29,00 | 19.333 |
| ORIGIN CHARGE | 1,00 | 667 |
| REF: A68791 | | |
| EMITIDA: AC | | |
| TOTAL AMOUNT | 175,00 | |



| | Monto Neto | Monto Exento | Total |
|---|---|---|---|
| | 116.666 | 116.666 | 116.666 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA, DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNATA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE, Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS, CORRESPONDERA A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EXPEDIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LETRAS NACIONALES E IMPORTANTES, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas Almacenaje, Distribucion
Logística y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389380 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel

| R.U.T. 79.769.320-0 |
| --- |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **Nº 25366** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | Fecha: 28-09-2006 |
| --- | --- | --- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | |
| R.U.T. | : 96.701.340-4 | Nuestra Ref. |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | 7020-3174-609.062 |
| Giro | : GRAN MINERIA DEL COBRE | |
| Comuna | : SANTIAGO,C H I L E | Fecha Vencimiento: 01-11-2006 |
| Ciudad | : SANTIAGO | |

| Tipo de Cambio:  666,6674 | Condiciones de pago:  30 Days |
| --- | --- |

| HAWB : | FRA-62026437 | MAWB : | 045-51611081 |
| --- | --- | --- | --- |
| DEPART AIRPORT : | Frankfurt | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 705 | FLIGHT DATE : | 01/10/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| --- | --- | --- | --- | --- | --- |
| 045-51611081 | 2 | PCS | OIL COOLER | 111.00 | 1.280 |
| FRA-62026437 | | | /AC | .00 | .000 |

| Descripción | EUR | CLP |
| --- | --- | --- |
| FLETE AEREO IMPORTACION | 459,03 | 306.020 |
| FUEL SURCHARGE | 128,10 | 85.400 |
| SECURITY SURCHARGE | 32,03 | 21.353 |
| PICK-UP | 64,05 | 42.700 |
| HANDLING ORIGIN | 29,00 | 19.333 |
| ORIGIN CHARGE | 2,14 | 1.427 |

REF: A68880 A67836
EMITIDA: AC

| | TOTAL AMOUNT | 714,35 | |
| --- | --- | --- | --- |

| | Monto Neto | Monto Exento | Total |
| --- | --- | --- | --- |
| | 476.233 | 476.233 | 476.233 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE
TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE
EL TRANSPORTE Y POR LO CONSIGUIENTE, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDERAN A LAS CONDICIONES IMPRESAS EN EL
DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LEYES NACIONALES E IMPERATIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR
IRREVOCABLEMENTE ACEPTADA.

**KUEHNE+NAGEL** 

GIRO: Transportes internacionales en todas sus formes.Almacenaje.Distribucion
Logística y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/h - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel

| R.U.T. 79.769.320-0 |
| :--: |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **N° 25390** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
| :-- | :-- | :-- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | Fecha: 28-09-2006 |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4LAS CONDES | Nuestra Ref. |
| Giro | : GRAN MINERIA DEL COBRE | 7020-3174-609.054 |
| Comuna | : SANTIAGO,C H I L E | |
| Ciudad | : SANTIAGO | Fecha Vencimiento: 26-10-2006 |

| Tipo de Cambio: 666,6674 | Condiciones de pago: 30 Days |
| :-- | :-- |

| HAWB : | FRA-62026007 | MAWB : | 045-51697741 |
| :-- | :-- | :-- | :-- |
| DEPART AIRPORT : | Frankfurt | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 1501 | FLIGHT DATE : | 23/09/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| :-- | :-- | :-- | :-- | --: | --: |
| 045-51697741 | I | PCS | CONNECTION MATERIAL | 188.00 | .286 |
| FRA-62026007 | | | FOR BRAKE DISC /AC | .00 | .000 |

| Descripción | EUR | CLP |
| :-- | --: | --: |
| FLETE AEREO IMPORTACION | 404,20 | 269.467 |
| FUEL SURCHARGE | 142,88 | 95.253 |
| SECURITY SURCHARGE | 28,20 | 18.800 |
| PICK-UP | 56,40 | 37.600 |
| HANDLING ORIGIN | 29,00 | 19.333 |
| ORIGIN CHARGE | 1,88 | 1.253 |
| WAR RISK SURCHARGE | 12,50 | 8.333 |

REF: A66347
EMITIDA: AC

| | TOTAL AMOUNT | 675,06 | |
| :-- | :-- | --: | :-- |



| | Monto Neto | Monto Exento | Total |
| :-- | --: | --: | --: |
| | 450.039 | 450.039 | 450.039 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL, ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL, LTDA, DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA FIRMA NO ADQUIRE NINGUNA LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LEYES NACIONALES E INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne & Nagel Limited

## KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas, Almacenaje, Distribucion
Logística y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 - Of. 301 -302 - Fono: 3389300 - Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s/n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel



| R.U.T. 79.769.320-0 |
| :--: |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **Nº 25430** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | |
| :-- | :-- | :-- |
| Señor(es) | : SOCIEDAD CONTRACTUAL MIN. EL ABRA | **Fecha:** 29-09-2006 |
| R.U.T. | : 96.701.340-4 | |
| Dirección | : AVDA. APOQUINDO 4499, PISO 4 LAS CONDES | **Nuestra Ref.** |
| Giro | : GRAN MINERIA DEL COBRE | 7020-3177-609.021 |
| Comuna | : SANTIAGO, C H I L E | |
| Ciudad | : SANTIAGO | **Fecha Vencimiento:** 01-11-2006 |

| Tipo de Cambio: 666,6674 | Condiciones de pago: 30 Days |
| :-- | :-- |

| HAWB : | HAM-60204237 | MAWB : | 045-51611081 |
| :-- | :-- | :-- | :-- |
| DEPART AIRPORT : | Hamburg | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 705 | FLIGHT DATE : | 01/10/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
| :-- | :-- | :-- | :-- | :-- | :-- |
| 045-51611081 | 1 | PCS | LIGHTING FITTINGS | 119.00 | .912 |
| HAM-60204237 | | | NOT RESTRICTED /AC | .00 | .000 |

| Descripción | EUR | CLP |
| :-- | --: | --: |
| FLETE AEREO IMPORTACION | 342,00 | 228.000 |
| FUEL SURCHARGE | 91,20 | 60.800 |
| SECURITY SURCHARGE | 22,80 | 15.200 |
| HANDLING ORIGIN | 29,00 | 19.333 |
| ORIGIN CHARGE | 1,52 | 1.013 |
| REF: A68922 | | |
| EMITIDA: AC | | |
| TOTAL AMOUNT | 486,52 | |



| | Monto Neto | Monto Exento | Total |
| :-- | --: | --: | --: |
| | 324.346 | 324.346 | 324.346 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FLETA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS, SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA, DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO CONSIGNATARIO O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA IRREGULARIDAD Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MISMOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO. POR LAS LEYES NACIONALES E IMPOSITIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 165 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

# EXHIBIT G

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes internacionales en todas sus formas,Almacenaje,Distribucion
Logistica y Transporte Terrestre
Casa Matriz
Av. Providencia 2331 · Of. 301 -302 · Fono: 3389300 · Fax: 3389301 - 3389302
Providencia - Santiago
Sucursal Pudahuel
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortinez s.n - Edificio Aereo Pudahuel - Of. 201 Fono 6901919 Fax 6018514
Pudahuel



| R.U.T. 79.769.320-0 |
|---|
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** |
| **N° 23508** |

S.I.I. Santiago Oriente

| DATOS CLIENTE | | Fecha: 09-08-2006 |
|---|---|---|
| Señor(es) | : CIA.CONTRACTUAL MIN.CANDELARIA | |
| R.U.T. | : 85.272.800-0 | **Nuestra Ref.** |
| Dirección | : AV.APOQUINDO 4499 PISO 4SANTIAGO | 7020-3177-608.016 |
| Giro | : MEDIANA MINERIA DEL COBRE | |
| Comuna | : LAS CONDES | **Fecha Vencimiento: 07-09-2006** |
| Ciudad | : SANTIAGO | |

| Tipo de Cambio: 653,5949 | Condiciones de pago: 30 Days |
|---|---|

| HAWB : | HAM-60203363 | MAWB : | 172-60702622 |
|---|---|---|---|
| DEPART AIRPORT : | Hamburg | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 8011A | FLIGHT DATE : | 05/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 172-60702622 | 1 | PCS | SPARE PARTS | 1.70 | ,031 |
| HAM-60203363 | | | NOT RESTRICTED /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 45,00 | 29.412 |
| FUEL SURCHARGE | 50,00 | 32.680 |
| SECURITY SURCHARGE | 15,00 | 9.804 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| ORIGIN CHARGE | 1,00 | 654 |
| PICK-UP | 35,00 | 22.876 |
| | | |
| REF: C55575 | | |
| EMITIDA: AC | | |
| TOTAL AMOUNT | 175,00 | |

| | Monto Neto | Monto Exento | Total |
|---|---|---|---|
| | 114.380 | 114.380 | 114.380 |



Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL LTDA. ESTA TOMANDO A SU CARGO SU MEDIDO SUJETO A LAS "REGULACIONES DE FLETA PARA SERVICIOS DE TRANSPORTE DE MERCANCIAS,SUBCONTRATANDO SERVICIOS DE TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS CETUS NACIONALES E INTERNATIONAL O VIGENTES INTERNACIONALES VIGENTES EN EL CASO.
ART. 160 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR IRREVOCABLEMENTE ACEPTADA.

Kuehne + Nagel Limitada

# KUEHNE+NAGEL

GIRO: Transportes Internacionales en todas sus formas Almacenaje, Distribucion
Logística y Transporte Terrestre
Casa Matriz:
Av. Providencia 2331 • Of. 301-302 • Fono: 3389300 • Fax: 3389301 • 3389302
Providencia - Santiago
Sucursal Pudahuel:
Terminal de Carga Aeropuerto C.A.M.B
Armando Cortínez s/n - Edificio Aereo Pudahuel - Of: 201 Fono 6901919 Fax 6018514
Pudahuel

| | |
|---|---|
| **R.U.T. 79.769.320-0** | |
| **FACTURA NO AFECTA O EXENTA ELECTRÓNICA** | |
| **Nº 23509** | |

S.I.I. Santiago Oriente

| **DATOS CLIENTE** | | |
|---|---|---|
| Señor(es) | : CIA.CONTRACTUAL MIN.CANDELARIA | **Fecha:** 09-08-2006 |
| R.U.T. | : 85.272.800-0 | **Nuestra Ref.** |
| Dirección | : AV.APOQUINDO 4499 PISO 4SANTIAGO | 7020-3177-608.017 |
| Giro | : MEDIANA MINERIA DEL COBRE | |
| Comuna | : LAS CONDES | **Fecha Vencimiento:** 07-09-2006 |
| Ciudad | : SANTIAGO | |

| | | |
|---|---|---|
| Tipo de Cambio: 653,5949 | Condiciones de pago: | 30 Days |

| HAWB : | HAM-60203390 | MAWB : | 172-60702622 |
|---|---|---|---|
| DEPART AIRPORT : | Hamburg | ARRIVAL AIRPORT : | Santiago |
| FLIGHT NO. : | 8011A | FLIGHT DATE : | 05/08/2006 |
| FREIGHT PAYMENT : | COLLECT | | |

| MARKS & NOS | QTY | PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|---|
| 172-60702622 | 1 | PCS | SPARE PARTS | 17.00 | .042 |
| HAM-60203390 | | | NOT RESTRICTED /AC | .00 | .000 |

| Descripción | EUR | CLP |
|---|---|---|
| FLETE AEREO IMPORTACION | 45,00 | 29.412 |
| FUEL SURCHARGE | 50,00 | 32.680 |
| SECURITY SURCHARGE | 15,00 | 9.804 |
| PICK-UP | 35,00 | 22.876 |
| HANDLING ORIGIN | 29,00 | 18.954 |
| ORIGIN CHARGE | 1,00 | 654 |
| | | |
| REF: C54719 | | |
| EMITIDA: AC | | |
| TOTAL AMOUNT | 175,00 | |



| **Monto Neto** | **Monto Exento** | **Total** |
|---|---|---|
| 114.380 | 114.380 | 114.380 |

Timbre Electrónico SII
Res. 95 de 2004 - Verifique documento: www.sii.cl

IMPORTANTE:KUEHNE & NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE TRANSPORTE DE MERCANCIA,SUBCONTRATANDO SERVICIOS DE
TRANSPORTE MARITIMO,AEREO O TERRESTRE" QUE SE ENCUENTRAN DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE & NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO FORWARDER O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRE QUE EJECUTAN EFECTIVAMENTE
EL TRANSPORTE Y QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SERGUN SEA EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A LAS CONDICIONES EXPRESAS EN EL
DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES RESPECTIVAS, O TRATADOS INTERNACIONALES VIGENTES EN EL CASO.
ART. 165 CODIGO DE COMERCIO NO RECLAMANDOSE CONTRA EL CONTENIDO DE LA PRESENTE FACTURA DENTRO DE LOS OCHO DIAS SIGUIENTES A LA ENTREGA DE ESTA, SE LA TENDRA POR
IRREVOCABLEMENTE ACEPTADA.

# EXHIBIT H

# KUEHNE + NAGEL

**Kuehne + Nagel Ltda.**
**CENTRAL - 0**
Máquina Registradora # 1
Av. San Martín # 115 Edif. Tamarindo p/baja Of. 2
Tel: (591) (3) 3443300 - Fax: (591) (3) 3443200
Santa Cruz de la Sierra - Bolivia

NIT: 1028147021
IGMMNEEF
**Nº0008177**
No. DE ORDEN : 7930433242
**COPIA 3 - CARPETA**

SIN DERECHO A CREDITO FISCAL

## FACTURA

NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE. FL 33323-2815
MIAMI
USA

| | | |
|---|---|---|
| FACTURA No. | : | 0008177 |
| FECHA | : | 18/08/2006 |
| NUESTRA REF. | : | 7830-3039-607.012 |
| FECHA VCTO. | : | N000160 |
| CONDICION PAGO | : | CONTADO |

NIT/CI:

| | | | |
|---|---|---|---|
| HAWB | : CDG-12060952 | MAWB | : 075-61377735 |
| DEPART AIRPORT | : Paris Charles de | ARRIVAL AIRPORT | : Santa Cruz |
| FLIGHT NO. | : 3401 | FLIGHT DATE | : 25/07/2006 |
| | | FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 075-61377735 | 1  PCS | TELECOM EQUIPMENT | 6.00 | 0.095 |
| CDG-12060952 | | | | 0.000 |

| | | USD | BOB |
|---|---|---|---|
| DECONSOLIDATION FEE | | 40.00 | 321.0 |
| DELIVERY | | 35.00 | 282.1 |

EL MONTO DE ESTA FACTURA DEBERA SER CANCELADO EN DOLARES AMERICANOS O SU
EQUIVALENTE EN MONEDA NACIONAL AL TIPO DE CAMBIO VIGENTE EN LA FECHA DE PAGO.

**TOTAL BOB**    604.5

SEISCIENTOS CUATRO CON CINCUENTA CENTAVOS**********************************
Son: ***********************************************************************
(Bolivianos)

IMPORTANTE: KUEHNE + NAGEL ESTA TOMANDO A SU CARGO SU NEGOCIO SUJETO A LAS "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION DE FLETES" QUE SE ENCUENT
DISPONIBLES MEDIANTE LA SOLICITUD CORRESPONDIENTE.
KUEHNE + NAGEL LTDA. DEJA EXPRESA CONSTANCIA QUE ACTUA SOLAMENTE COMO COMISIONISTA O AGENTE DE LAS EMPRESAS NAVIERAS, AEREAS O TERRESTRES QUE EJECU
EFECTIVAMENTE EL TRANSPORTE QUE EN CONSECUENCIA, LA REGULACION Y LIMITACION DE RESPONSABILIDAD SEGUN EL O LOS MEDIOS EMPLEADOS CORRESPONDEN A
CONDICIONES IMPRESAS EN EL DOCUMENTO EMITIDO POR EL TRANSPORTISTA EFECTIVO, POR LAS LEYES NACIONALES IMPERATIVAS, O TRATADOS INTERNACIONALES VIGEN

**KUEHNE+NAGEL**

**DEBIT TO:**
NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE, FL 33323-2815
MIAMI
USA

| DEBIT NOTE / NOTA DE DEBITO | | | |
|---|---|---|---|
| DEBIT NOTE NR. | 0004970 | DATE | 31/07/2006 |
| OUR REF. | 7830-2741-607.011 | ACCOUNT | N000160 |

**\*\*\*\* NO VALIDO PARA CREDITO FISCAL \*\*\*\***

| HAWB | : SRZ-00004981 |
|---|---|
| DEPART AIRPORT | : Santa Cruz |
| FLIGHT NO. | : 967 |

| MAWB | : 045-26545912 |
|---|---|
| ARRIVAL AIRPORT | : Santiago |
| FLIGHT DATE | : 21/07/2006 |
| FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 045-26545912 | 1 PCS | COMPUTADOR SUN, MODELO | 47,00 | 0,217 |
| SRZ-00004981 | | FIRE CON ACCESORIOS | | 0,000 |

| | | AMOUNT | |
|---|---|---|---|
| DESCRIPTION OF CHARGE | USD | BOB | |
| CUSTOM DUTIES | 76.92 | 620.00 | |

C
O
P
Y

| | TOTAL USD | TOTAL BOB |
|---|---|---|
| | 76.92 | 620.00 |

Son: SEISCIENTOS VEINTE \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
**(Bolivianos)**

**REMARKS**
EL PAGO DEBERA REALIZARSE EN DOLARES AMERICANOS O SU EQUIVALENTE EN BOLIVIANOS AL TIPO DE CAMBIO DE LA FECHA DE PAGO.
Importante: Kuehne + Nagel está tomando a su cargo su negocio sujeto a las "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION
DE FLETES" las cuales limitan nuestra responsabilidad. Las mismas se encuentran disponibles mediante la solicitud correspondiente.
KUEHNE & NAGEL deja expresa constancia que actúa solamente como comisionista o agente de empresas navieras, aéreas o terrestres que
ejecutan efectivamente el transporte que en consecuencia, la regulación y limitación de responsabilidad según sea el o los medios empleados
corresponden a las condiciones impresas en el documento emitido por el transportista efectivo, por las leyes nacionales imperativas, o tratados
internacionales vigentes en su caso.

**KUEHNE + NAGEL LTDA.**
KUEHNE + NAGEL LTDA.
Av. San Martin, 115
Edificio Tamarindo, planta baja
Santa Cruz - Bolivia

Tel: +591-3-3443300
Fax: +591-3-3443200
E-mail: info.bolivia@kuehne-nagel.com
Internet: www.kuehne-nagel.com

Bank Account
Banco BISA S.A.
C/C 024851-201-6



BOINVC

**DEBIT TO:**
NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE, FL 33323-2815
MIAMI
USA

## KUEHNE+NAGEL



### DEBIT NOTE / NOTA DE DEBITO

| | | | |
|---|---|---|---|
| DEBIT NOTE NR. | 0004975 | DATE | 31/07/2006 |
| OUR REF. | 7830-3366-607.026 | ACCOUNT | N000160 |

**** NO VALIDO PARA CREDITO FISCAL ****

| HAWB | : MIA-39063436 | MAWB | : 901-10233016 |
|---|---|---|---|
| DEPART AIRPORT | : Miami FL | ARRIVAL AIRPORT | : Santa Cruz |
| FLIGHT NO. | : 701 | FLIGHT DATE | : 20/07/2006 |
| | | FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 901-10233016 | 1 PCS | TELECOM EQUIPMENT | 16,50 | 0,118 |
| MIA-39063436 | | 5180583564 | | 0,000 |

| DESCRIPTION OF CHARGE | | AMOUNT | |
|---|---|---|---|
| | | USD | BOB |
| CUSTOM DUTIES | | 4,128.13 | 33,272.80 |

C
O
P
Y

| | TOTAL USD | TOTAL BOB |
|---|---|---|
| | 4,128.13 | 33,272.80 |

Son:TREINTA Y TRES MIL DOSCIENTOS SETENTA Y DOS CON OCHENTA CENTAVOS****

**************************************************************

(Bolivianos)

**REMARKS**
EL PAGO DEBERA REALIZARSE EN DOLARES AMERICANOS O SU EQUIVALENTE EN BOLIVIANOS AL TIPO DE CAMBIO DE LA FECHA DE PAGO.
Importante: Kuehne + Nagel está tomando a su cargo su negocio sujeto a las "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION
DE FLETES" las cuales limitan nuestra responsabilidad. Las mismas se encuentran disponibles mediante la solicitud correspondiente.
KUEHNE & NAGEL deja expresa constancia que actúa solamente como comisionista o agente de empresas navieras, aéreas o terrestres que
ejecutan efectivamente el transporte que en consecuencia, la regulación y limitación de responsabilidad según sea el o los medios empleados
corresponden a las condiciones impresas en el documento emitido por el transportista efectivo, por las leyes nacionales imperativas,o tratados
internacionales vigentes en su caso.

**KUEHNE + NAGEL LTDA.**

| KUEHNE + NAGEL LTDA. | Tel: +591-3-3443300 | Bank Account |
|---|---|---|
| Av. San Martin, 115 | Fax:+591-3-3443200 | Banco BISA S.A. |
| Edificio Tamarindo, planta baja | E-mail: info.bolivia@kuehne-nagel.com | C/C 024651-201-6 |
| Santa Cruz - Bolivia | Internet: www.kuehne-nagel.com | |



BOINVC

**KUEHNE+NAGEL**

DEBIT TO:

NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE, FL 33323-2815
MIAMI
USA

## DEBIT NOTE / NOTA DE DEBITO

| DEBIT NOTE NR. | 0005051 | DATE | 18/08/2006 |
|---|---|---|---|
| OUR REF. | 7830-3039-607.012 | ACCOUNT | N000160 |

**** NO VALIDO PARA CREDITO FISCAL ****

| HAWB | : CDG-12060952 | MAWB | : 075-61377735 |
|---|---|---|---|
| DEPART AIRPORT | : Paris Charles de | ARRIVAL AIRPORT | : Santa Cruz |
| FLIGHT NO. | : 3401 | FLIGHT DATE | : 25/07/2006 |
| | | FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 075-61377735 | 1  PCS | TELECOM EQUIPMENT | 6,00 | 0,095 |
| CDG-12060952 | | | | 0,000 |

|  | | AMOUNT | |
|---|---|---|---|
| DESCRIPTION OF CHARGE | | USD | BOB |
| CUSTOM DUTIES | | 218.17 | 1,758.50 |

C
O
P
Y

| | TOTAL USD | TOTAL BOB |
|---|---|---|
| | 218.17 | 1,758.50 |

Son:MIL SETECIENTOS CINCUENTA Y OCHO CON CINCUENTA CENTAVOS*************
***********************************************************

(Bolivianos)

**REMARKS**
EL PAGO DEBERA REALIZARSE EN DOLARES AMERICANOS O SU EQUIVALENTE EN BOLIVIANOS AL TIPO DE CAMBIO DE LA FECHA DE PAGO.
Importante: Kuehne + Nagel está tomando a su cargo su negocio sujeto a las "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION
DE FLETES" las cuales limitan nuestra responsabilidad. Las mismas se encuentran disponibles mediante la solicitud correspondiente.
KUEHNE & NAGEL deja expresa constancia que actúa solamente como comisionista o agente de empresas navieras, aéreas o terrestres que
ejecutan efectivamente el transporte que en consecuencia, la regulación y limitación de responsabilidad según sea el o los medios empleados
corresponden a las condiciones impresas en el documento emitido por el transportista efectivo, por las leyes nacionales imperativas,o tratados
internacionales vigentes en su caso.

**KUEHNE + NAGEL LTDA.**

KUEHNE + NAGEL LTDA.        Tel: +591-3-3443300            Bank Account
Av. San Martin, 115          Fax: +591-3-3443200            Banco BISA S.A.
Edificio Tamarindo, planta baja   E-mail: info.bolivia@kuehne-nagel.com   C/C 024851-201-6
Santa Cruz - Bolivia          Internet: www.kuehne-nagel.com



BOINVC

DEBIT TO:

NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE, FL 33323-2815
MIAMI
USA

**KUEHNE+NAGEL** 

## DEBIT NOTE / NOTA DE DEBITO

| DEBIT NOTE NR. | 0005052 | DATE | 18/08/2006 |
|---|---|---|---|
| OUR REF. | 7830-3366-607.033 | ACCOUNT | N000160 |

**** NO VALIDO PARA CREDITO FISCAL ****

| HAWB | : MIA-39063580 |
|---|---|
| DEPART AIRPORT | : Miami  FL |
| FLIGHT NO. | : 751 |

| MAWB | : 901-10233031 |
|---|---|
| ARRIVAL AIRPORT | : Santa Cruz |
| FLIGHT DATE | : 29/07/2006 |
| FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 901-10233031 | 1  PCS | TELECOMM EQUIPMENT | 20,00 | 0,188 |
| MIA-39063580 | | 06BOLM051  INV#CS231936 | | 0,000 |

| DESCRIPTION OF CHARGE | USD | AMOUNT BOB |
|---|---|---|
| CUSTOM DUTIES | 745.37 | 6,007.70 |

C
O
P
Y

| | TOTAL USD | TOTAL BOB |
|---|---|---|
| | 745.37 | 6,007.70 |

Son:SEIS MIL SIETE CON SETENTA CENTAVOS*************************************

*********************************************************************

(Bolivianos)

**REMARKS**

EL PAGO DEBERA REALIZARSE EN DOLARES AMERICANOS O SU EQUIVALENTE EN BOLIVIANOS AL TIPO DE CAMBIO DE LA FECHA DE PAGO.
Importante: Kuehne + Nagel está tomando a su cargo su negocio sujeto a las "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION
DE FLETES" las cuales limitan nuestra responsabilidad. Las mismas se encuentran disponibles mediante la solicitud correspondiente.
KUEHNE & NAGEL deja expresa constancia que actúa solamente como comisionista o agente de empresas navieras, aéreas o terrestres que
ejecutan efectivamente el transporte que en consecuencia, la regulación y limitación de responsabilidad según sea el o los medios empleados
corresponden a las condiciones impresas en el documento emitido por el transportista efectivo, por las leyes nacionales o tratados
internacionales vigentes en su caso.

**KUEHNE + NAGEL LTDA.**

KUEHNE + NAGEL LTDA.
Av. San Martin, 115
Edificio Tamarindo, planta baja
Santa Cruz - Bolivia

Tel: +591-3-3443300
Fax: +591-3-3443200
E-mail: info.bolivia@kuehne-nagel.com
Internet: www.kuehne-nagel.com

Bank Account
Banco BISA S.A.
C/C 024851-201-6



BOINVC

**DEBIT TO:**

NORTEL NETWORKS CALA INC.
1500 CONCORD TERRA
SUNRISE, FL 33323-2815
MIAMI
USA

# KUEHNE+NAGEL

## DEBIT NOTE / NOTA DE DEBITO

| DEBIT NOTE NR. | 0005056 | DATE | 18/08/2006 |
|---|---|---|---|
| OUR REF. | 7830-2366-608.011 | ACCOUNT | N000160 |

**** NO VALIDO PARA CREDITO FISCAL ****

| HAWB | : SRZ-00005051 |
| DEPART AIRPORT | : Santa Cruz |
| FLIGHT NO. | : 301 |

| MAWB | : 901-90133105 |
| ARRIVAL AIRPORT | : Miami  FL |
| FLIGHT DATE | : 06/08/2006 |
| FREIGHT PAYMENT | : PRE-PAID |

| MARKS & NOS | QTY PCS | DESCRIPTION OF GOODS | GROSS WT KGS | CBM |
|---|---|---|---|---|
| 901-90133105 | 9  PCS | TELECOM EQUIPMENT | 2.086,00 | 14,342 |
| SRZ-00005051 | | /EQUIPOS TELECOMUNICACION | | 0,000 |

| | | AMOUNT | |
|---|---|---|---|
| DESCRIPTION OF CHARGE | USD | | BOB |
| CUSTOM DUTIES | 684.98 | | 5,521.00 |

C
O
P
Y

| | TOTAL USD | TOTAL BOB |
|---|---|---|
| | 684.98 | 5,521.00 |

Son: CINCO MIL QUINIENTOS VEINTIUNO ****************************************
     *********************************************************
     (Bolivianos)

**REMARKS**

EL PAGO DEBERA REALIZARSE EN DOLARES AMERICANOS O SU EQUIVALENTE EN BOLIVIANOS AL TIPO DE CAMBIO DE LA FECHA DE PAGO.
Importante: Kuehne + Nagel está tomando a su cargo su negocio sujeto a las "REGULACIONES DE FIATA PARA SERVICIOS DE EXPEDICION
DE FLETES" las cuales limitan nuestra responsabilidad. Las mismas se encuentran disponibles mediante la solicitud correspondiente.
KUEHNE & NAGEL deja expresa constancia que actúa solamente como comisionista o agente de empresas navieras, aéreas o terrestres que
ejecutan efectivamente el transporte que en consecuencia, la regulación y limitación de responsabilidad según sea el o los medios empleados
corresponden a las condiciones impresas en el documento emitido por el transportista efectivo, por las leyes nacionales imperativas,o tratados
internacionales vigentes en su caso.

**KUEHNE + NAGEL LTDA.**

KUEHNE + NAGEL LTDA.
Av. San Martin, 115
Edificio Tamarindo, planta baja
Santa Cruz - Bolivia

Tel: +591-3-3443300
Fax: +591-3-3443200
E-mail: info.bolivia@kuehne-nagel.com
Internet: www.kuehne-nagel.com

Bank Account
Banco BISA S.A.
C/C 024851-201-6



BOINVC